## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| Innovative Building Systems, LLC, *et al.*[1] | Case No. 16-_____ (___) |
| Debtors. | |

## GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Innovative Building Systems, LLC and its subsidiaries, as debtors (each individually a "Debtor," and collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (11 U.S.C. §§ 101 *et. seq.*, the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes Regarding the Schedules and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements were prepared by the Debtors, in consultation with their advisors, and (i) are unaudited, (ii) do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), (iii) were gathered from a variety of different sources available to the Debtors and (iv) were prepared with such data to provide a cut-off as near as possible to May 11, 2016 (the "Petition Date"). The last formal close performed by the Debtors was as of March 31, 2016, however most balances have been updated to reflect values near the Petition Date unless otherwise noted . While the Debtors and their advisors have exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on the information that was available at the time of preparation, further research or discovery may identify subsequent information and inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Innovative Building Systems, LLC (5751); AAH of Indiana, LLC (2650); AAH of Iowa, LLC (0423); EHG Acquisition Co, LLC (8286); Excel Homes Group, LLC (4182); Excel Homes of Maine, LLC (6066); Excel Homes of New York, LLC (2946); Excel Homes of Virginia, LLC (9017); HandCrafted Enterprises, LLC (2532); HandCrafted Holdings, LLC (4237); Innovative Design and Building Services, LLC (0419); Innovative Shared Services, LLC (8334). The address of each of the Debtors is 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055.

#39168100 v1

Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to the chapter 7 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of claims or contracts, assumption or rejection of contracts under the provisions of the Bankruptcy Code and/or causes of action arising under the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterization of the assets and liabilities listed in the Schedules and Statements. Any failure to designate a claim on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.

The Debtors reserve all rights with respect to any causes of action and nothing in the Schedules and Statements or these Global Notes shall be deemed a waiver of any such causes of action. Similarly, in instances where the Debtors are defendants in pending causes of action, nothing in the Schedules and Statements or these Global Notes shall be deemed as an admission or determination with respect to, or a waiver of any defense or objection to, such causes of action, and all of the Debtors' defenses, objection and other rights with respect to such causes of action are hereby preserved.

Ms. Jolene Myers has signed each of the Schedules and Statements. Ms. Myers is the President and Chief Financial Officer of Debtor Innovative Building Systems, LLC and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Ms. Myers necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Ms. Myers has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

*### End of Global Notes ###*

#39168100 v1

**Fill in this information to identify the case:**

Debtor name  Excel Homes Group, LLC

United States Bankruptcy Court for the: _____  District of  DE
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:    Summary of Assets**

---

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ........................................................... | $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ......................................................... | $ 2,599,411.00

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ........................................................... | $ 2,599,411.00

---

**Part 2:    Summary of Liabilities**

---

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ............ | $ 14,552,013.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................... | $ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................. | + $ 5,225,524.28

4. **Total liabilities** ......................................................................................
   Lines 2 + 3a + 3b | $ 19,777,537.28

---

**Fill in this information to identify the case:**

Debtor name  Excel Homes Group, LLC

United States Bankruptcy Court for the: _____ District of DE _____
                                                                    (State)

Case number (If known): _____

☐ Check if this is an
   amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   Current value of debtor's interest

2. **Cash on hand**                                                          $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   |---|---|---|---|
   | 3.1. Wells Fargo Bank NA | Checking | 5 0 2 9 | $ 0.00 |
   | 3.2. _____ | _____ | __ __ __ __ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   | | |
   |---|---|
   | 4.1. _____ | $_____ |
   | 4.2. _____ | $_____ |

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $ 0.00

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | | |
   |---|---|
   | 7.1. See attached schedule. | $ 52,905.00 |
   | 7.2. _____ | $_____ |

Debtor    Excel Homes Group, LLC                          Case number (if known)_____
          Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____    $_____

8.2._____    $_____

**9. Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                    $ 52,905.00

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | 165,870.00<br>face amount | – | 0.00<br>doubtful or uncollectible accounts | = ........→    $ 165,870.00 |
| 11b. Over 90 days old: | 430,559.00<br>face amount | – | 179,185.00<br>doubtful or uncollectible accounts | = ........→    $ 251,374.00 |

**12. Total of Part 3**
   Current value on lines 11a + 11b = line 12. Copy the total to line 82.        $ 417,244.00

---

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

Valuation method used for current value     Current value of debtor's interest

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1._____    _____    $_____

14.2._____    _____    $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

15.1 EHG Acquisition Co., LLC                       100  %    _____    $ Unknown.

15.2._____            ____%    _____    $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____    _____    $_____

16.2._____    _____    $_____

**17. Total of Part 4**
   Add lines 14 through 16. Copy the total to line 83.               $ 0.00

---

Debtor   Excel Homes Group, LLC
_____     Case number (if known)_____
         Name

**Part 5:   Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> Building supplies | 12/31/2015 <br> MM / DD / YYYY | $ 765,364.00 | Cost basis | $ 765,364.00 |
| 20. **Work in progress** <br> Modular homes in process | n/a <br> MM / DD / YYYY | $ 0.00 | Est. costs incurred | 0.00 |
| 21. **Finished goods, including goods held for resale** <br> Completed modular homes | n/a <br> MM / DD / YYYY | $ 0.00 | Cost basis | 0.00 |
| 22. **Other inventory or supplies** <br> Commercial Project WIP | n/a <br> MM / DD / YYYY | $ 88,430.00 | Est. costs incurred | 88,430.00 |

*Value at 3/31; current value is significantly less.

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 853,974.00*

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes. Book value   Unknown.   Valuation method   Cost basis.   Current value   Unknown.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor    Excel Homes Group, LLC
_____
          Name                                                    Case number *(if known)*_____

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $_____

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____   Valuation method _____   Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Office Furniture | $ 0.00 | Cost less accum. dep | $ 0.00 |
| 40. **Office fixtures** | $_____ | | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | $ 34,534.00 | Cost less accum. dep | $ 34,534.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86.

    $ 34,534.00*

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

*Equipment with net book value of zero is not reflected; value is unknown

Debtor    Excel Homes Group, LLC
        Name

Case number *(if known)*_____

## Part 8:    Machinery, equipment, and vehicles

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  See attached schedule. | $ 234,281.00 | Cost less accum. dep | $ 234,281.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48.  Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1  n/a | $ | | $ |
| 48.2 | $ | | $ |
| **49.  Aircraft and accessories** | | | |
| 49.1  n/a | $ | | $ |
| 49.2 | $ | | $ |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Machines, tools, etc. | $ 229,907.00 | Cost less accum. dep | $ 229,907.00 |

51.  **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 498,722.00*

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

*Equipment with net book value of zero is not reflected; value is unknown

Debtor  __Excel Homes Group, LLC_____     Case number (if known)_____
                Name

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**
    ☐ No. Go to Part 10.
    ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 Plant Facility - Liverpool, PA | Lessee | $ n/a | n/a | $ n/a See item #74 below. |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

    $ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ☑ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
    ☐ No. Go to Part 11.
    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** <br> Trademark | $ 0.00 | | $ Unknown. |
| 61. **Internet domain names and websites** <br> Internet domain and websites | $ 0.00 | | $ Unknown. |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** <br> Customer List | $ 0.00 | | $ Unknown. |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

    $ 0.00

Debtor    **Excel Homes Group, LLC**    Case number (if known)_____
_____
          Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | | | | Current value of debtor's interest |
|---|---|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

See attached schedule.    342,661.00   –   0.00   => $ 342,661.00
                          Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____    Tax year _____    $_____

_____    Tax year _____    $_____

_____    Tax year _____    $_____

73. **Interests in insurance policies or annuities**

SEE ATTACHED    $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

SEE ATTACHED    $_____

Nature of claim    _____

Amount requested    $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    $_____

Nature of claim    _____

Amount requested    $_____

76. **Trusts, equitable or future interests in property**

_____    $_____

77. **Other property of any kind not already listed**   Examples: Season tickets, country club membership

Model Homes    $ 94,502.00

Misc. Receivables - Vendors, Employees, Other    $ 304,869.00

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 742,032.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Excel Homes Group, LLC
          _____
          Name

Case number *(if known)*_____

---

**Part 12:**    **Summary**

---

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 52,905.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 417,244.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 853,974.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 34,534.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 498,722.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 742,032.00 | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ 2,599,411.00 | 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................................................    $ 2,599,411.00

Julie

Debtor Name: Excel Homes Group, LLC
Attachment to Schedule A/B
Part 2: Deposits and prepayments

| Refundable Deposits Paid to | 12/31/15 Balance | Paid to Vendor | Reimbursed from Vendor | Current Month Balance | Comments |
|---|---|---|---|---|---|
| Whirlpool Corporation | $ 25,000.00 | $ - | $ - | $ 25,000.00 | Deposit to guarantee timely payments |
| Dave Carter | $ 5,000.00 | $ - | $ - | $ 5,000.00 | 9/9/10 $20,000 deposit; 9/29/11 ($10,000) return, 3/30/12 ($5,000) |
| Wallen Engineering | $ 5,000.00 | $ - | $ - | $ 5,000.00 | 9/8/10 retainer/deposit - still using Wallen Engineering |
| PPL Electric - Lehigh Valley | $ - | $ 17,904.52 | $ - | $ 17,904.52 | |
| | $ 35,000.00 | | | $ 52,904.52 | |

Debtor Name: Excel Homes Group, LLC
Attachment to Schedule A/B
Part 8: Vehicle Listing

| Overnight Garaging Location | Vehicle Identification Number | Year | Make | Owned = O Leased = L |
|---|---|---|---|---|
| Lewisburg | 4V5NC9TH9CN548806 | 2012 | Volvo | Leased = L |
| Selinsgrove | 4V5NC9TH0CN542807 | 2012 | Volvo | Leased = L |
| Liverpool | 2FWYJMDB5YAF15825 | 2000 | Sterling | Owned = O |
| Liverpool | 2FTHF26H3SCA30938 | 1995 | Ford | Owned = O |
| Liverpool | 1GTHK24254E255286 | 2004 | GMC | Owned = O |
| Liverpool | 1FTRF12W45KC57011 | 2005 | Ford | Owned = O |
| Liverpool | 1P9US1220PG120015 | 1993 | Pequea | Owned = O |
| Liverpool | 3FRLL45268V681080 | 2008 | Ford | Owned = O |
| Liverpool | 4V5NC9TJo6N420956 | 2006 | Volvo | Leased = L |
| Liverpool | 1FDXW47P93EC91950 | 2003 | Ford | Owned = O |
| Liverpool | 1FTSW20506EC28493 | 2006 | Ford | Owned = O |
| Liverpool | WD3PF1DD3GP176410 | 2016 | Mercedes-Benz Sprinter | Leased = L |
| Liverpool | 1FTSW3XG7FKA51715 | 2015 | Ford Transit-350 | Leased = L |
| Liverpool | 1FTMF1EM9DKG15917 | 2013 | Ford F-150 | Leased = L |

**Note: The Liverpool location also has approximately 300 carriers. There is no listing for these items.

Debtor Name: Excel Homes Group, LLC
Attachment to Schedule A/B
Part 11:  All Other Assets
71. Notes Receivable

| Name of Obliger | Note Balance | Term |
| --- | --- | --- |
| The Home Store | $75,000 | Payments due when sales made, owed in full 6/2017 |
| Agsten Construction | 267,661 | Monthly payment terms, final payment due 3/2018. |

**SCHEDULE A/B**
**ITEM #73**

EXCEL HOMES GROUP, LLC

| Policy Holder | Policy Number | Policy Description | Policy Type | Policy Underwriter | Effective Date | Expiration Date |
|---|---|---|---|---|---|---|
| Innovative Building Systems Holdings, LLC | WC387851704 | Workers Compensation | Workers Compensation - Large Deductible | Zurich American Ins Co | 07/01/15 | 07/01/16 |
| Innovative Building Systems Holdings, LLC | BAP 9267715 05 | Business Auto | Business Auto Coverage | Zurich American Ins Co | 07/01/15 | 07/01/16 |
| Innovative Building Systems Holdings, LLC | 03057255 | General Liab | General Liability Coverage | Allied World Assurance Company (US) Inc | 07/01/15 | 07/01/16 |
| Innovative Building Systems Holdings, LLC | 0309-6772 | Excess Liability (Lead) | Excess Liability Coverage - $5MM | Allied World Assurance Company (US) Inc | 07/01/15 | 07/01/16 |
| Innovative Building Systems Holdings, LLC | 002447100 | Excess Liability | Excess Liability Coverage - $10mm xs $5MM | Ironshore Specialty Insurance Co. | 07/01/15 | 07/01/16 |
| Innovative Building Systems Holdings, LLC | CEX-09601637-00 | Excess Liability | Excess Liability - $10MM xs $15MM | Gemini Insurance Co. | 07/01/15 | 07/01/16 |
| Innovative Building Systems Holdings, LLC | ERP 9319915-02 | Property | Property | Zurich American Ins Co | 04/15/16 | 04/15/17 |
| Innovative Building Systems Holdings, LLC | 06-989-56-23 | Executive Package | DO/EPL/FID/Crime | National Union Fire Insurance Co. | 01/27/16 | 01/27/17 |
| Innovative Building Systems Holdings, LLC | 87049391982016 | Flood-Liverpool Locations | Flood | American Bankers Insurance Company of Florida | 3/31/2016 | 3/31/2017 |

SCHEDULE AB
ITEM #74: CAUSES OF ACTION AGAINST THIRD PARTIES

EXCEL HOMES GROUP, LLC

| | THIRD PARTY | Case Number | Nature of Case | Court or Agency's name and address | Status of Case | Amount Claimed |
|---|---|---|---|---|---|---|
| 1 | Gabrielle Salman Modular, Inc./HAVENS | No. 052525/2014 | Complaint judgment to enforce a lien for an unpaid modular home sold. | Supreme Court for Westchester County, New York | Pending. | 121,000 |
| 2 | Blue Diamond Construction Management, Inc./ZUMMO | No. 605913/2014 | Complaint judgment to enforce a lien for an unpaid modular home sold. | Supreme Court for Nassau County, New York | Pending. | 111,000 |
| 3 | Pinnacle Transportation Systems, Inc. | | Pinnacle Transportation Systems, Inc. was transporting a modular unit for EHG when it caused the unit to tip over and fall from an overpass to the below road. The unit was completely destroyed. EHG has demanded Pinnacle pay for the damage to the unit. | | Pending - nothing filed. | 45,000 |
| 4 | Innovative Building Systems, Inc. (landlord) | | Tenant disputes the validity of landlord's 4/27/16 termination of lease for manufacturing facility | | Not filed | Unknown |

**Fill in this information to identify the case:**

Debtor name  Excel Homes Group., LLC

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**2.1**
Creditor's name
  See attached schedule

Describe debtor's property that is subject to a lien
  See attached schedule                                   $_____     $_____

Creditor's mailing address
  See attached schedule

Describe the lien
_____

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Date debt was incurred _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number    __ __ __ __

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**
Creditor's name

Describe debtor's property that is subject to a lien
_____                                   $_____     $_____

Creditor's mailing address

Describe the lien
_____

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Date debt was incurred _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number    __ __ __ __

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____
   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**
   $   14,552,013.00

Schedule to Form 206D
Debtor Name: **Excel Homes Group, LLC**

Part 1 of Schedule D: List of Creditors Who Have Claims Secured by Property

| | CREDITOR | DESCRIBE DEBTORS PROPERTY SUBJECT TO LIEN | DATE DEBT INCURRED | DESCRIPTION OF LIEN | RELATED PARTY | AMOUNT OF CLAIM* | VALUE OF COLLATERAL SUPPORTING CLAIM | NAMES OF CREDITORS WITH SIMILAR INTERESTS IN PROPERTY | PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | All American Homes of Colorado, LLC<br>Attn: Michael Phillps<br>H&G Capital<br>500 Boylston Street, 20th floor<br>Boston, MA 02116<br>mphillips@higcapital.com | All assets of the debtor | 1/28/2014 | 4th Priority | Yes | $ 1,605,624 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Indiana, LLC<br>All American Homes of Iowa, LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems, Inc. | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |
| 2.2 | All American Homes of Indiana, LLC<br>Attn: Michael Phillps<br>H&G Capital<br>500 Boylston Street, 20th floor<br>Boston, MA 02116<br>mphillips@higcapital.com | All assets of the debtor | 1/28/2014 | 4th Priority | Yes | $ 814,115 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Colorado, LLC<br>All American Homes of Iowa, LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems, Inc. | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |
| 2.3 | All American Homes of Iowa, LLC<br>Attn: Michael Phillps<br>H&G Capital<br>500 Boylston Street, 20th floor<br>Boston, MA 02116<br>mphillips@higcapital.com | All assets of the debtor | 1/28/2014 | 4th Priority | Yes | $ 677,882 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Colorado, LLC<br>All American Homes of Indiana LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems, Inc. | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |
| 2.4 | HD Special Situations III, LP<br>Attn: Todd Blankfort<br>One Maritime Plaza, Suite 825<br>San Francisco, CA 94111<br>todd@hhdcap.com | All assets of the debtor | 12/16/2014 | 1st Priority | No | $ 7,683,130 | $ 2,599,411 | All American Homes of Iowa, LLC<br>UFP Eastern Division, Inc.<br>All American Homes of Colorado, LLC<br>All American Homes of Indiana LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems, Inc. | 4th Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |
| 2.5 | Innovative Building Systems Holdings, LLC<br>Attn: Jeff Samson<br>1 MacArthur Place, Suite 310<br>Santa Ana, CA 92707<br>jeff.samson@ibsmodular.com | All assets of the debtor | 1/28/2014 | 4th Priority | Yes | $ 1,078,582 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Indiana, LLC<br>All American Homes of Iowa, LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems, Inc<br>Innovative Building Systems Holdings, LLC<br>All American Homes of Colorado | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |

Schedule to Form 206D
Debtor Name:    | Excel Homes Group, LLC

**Part I of Schedule D: List of Creditors Who Have Claims Secured by Property**

| CREDITOR | DESCRIBE DEBTORS PROPERTY SUBJECT TO LIEN | DATE DEBT INCURRED | DESCRIPTION OF LIEN | RELATED PARTY | AMOUNT OF CLAIM* | VALUE OF COLLATERAL SUPPORTING CLAIM | NAMES OF CREDITORS WITH SIMILAR INTERESTS IN PROPERTY | PRIORITY |
|---|---|---|---|---|---|---|---|---|
| 2.6 Innovative Building Systems Holdings, LLC<br>Attn: Jeff Samson<br>1 MacArthur Place, Suite 310<br>Santa Ana, CA 92707<br>jeff.samson@blsmodular.com | All assets of the debtor | 3/14/2016 | 3rd Priority | Yes | $ 376,682 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Indiana, LLC<br>All American Homes of Iowa, LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems, Inc<br>Innovative Building Systems Holdings, LLC<br>All American Homes of Colorado | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien |
| 2.7 Innovative Building Systems, Inc<br>Attn: Michael Philips<br>HIG Capital<br>500 Boylston Street, 20th floor<br>Boston, MA 02116<br>mphillips@higcapital.com | All assets of the debtor | 1/28/2014 | 4th Priority | Yes | $ 1,123,272 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Indiana, LLC<br>All American Homes of Iowa, LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>All American Homes of Colorado | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |
| 2.8 Mod-U-Kraf Homes, LLC<br>Attn: Michael Philips<br>HIG Capital<br>500 Boylston Street, 20th floor<br>Boston, MA 02116<br>mphillips@higcapital.com | All assets of the debtor | 1/28/2014 | 4th Priority | Yes | $ 1,135,726 | $ 2,599,411 | HD Special Situations III, LP<br>UFP Eastern Division, Inc.<br>All American Homes of Indiana, LLC<br>All American Homes of Colorado, LLC<br>All American Homes of Iowa, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems, Inc. | 1st Lien<br>2nd Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |
| 2.9 UFP Eastern Division, Inc.<br>Attn: Brad French<br>2801 East Beltline, N.E.<br>Grand Rapids, Michigan 49525<br>bfrench@ufpi.com | All assets of the debtor | 3/14/2016 | 2nd Priority | No | $ 57,000 | $ 2,599,411 | HD Special Situations III, LP<br>All American Homes of Colorado, LLC<br>All American Homes of Indiana, LLC<br>All American Homes of Iowa, LLC<br>Mod-U-Kraf Homes, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems Holdings, LLC<br>Innovative Building Systems, Inc. | 1st Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>4th Lien<br>3rd Lien<br>4th Lien |

$ 14,552,013

*Includes accrued interest through 3/31/16

Debtor    Excel Homes Group., LLC _____     Case number (if known)_____
          Name

---

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

---

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| SEE ATTACHED | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |

---

**FORM 206D**
**PART 2**

| NAME & ADDRESS | CORRESPONDING LINE ON PART 1 |
|---|---|
| MCGUIREWOODS LLP<br>ATTN: MARK FREELANDER<br>625 LIBERTY AVE, 23RD FLOOR<br>PITTSBURGH, PA 15222 | 2.4 |
| PAUL HASTINGS<br>ATTN: AMIT MEHTA<br>71 SOUTH WACHER DRIVE, SUITE 4500<br>CHICAGO, IL 6606 | 2.1<br>2.2<br>2.3<br>2.7<br>2.8 |
| SHULMAN HODGES & BASTIAN LLP<br>ATTN: JAMES BASTIAN JR<br>8105 IRVINE CENTER DRIVE, #600<br>IRVINE, CA 92618 | 2.5<br>2.6 |
| VARNUM LLP<br>ATTN: MICHAEL ROMAYA<br>39500 HIGH POINTE BLVD, SUITE 350<br>NOVI, MICHIGAN 48375 | 2.9 |

**Fill in this information to identify the case:**

Debtor _____EXCEL HOMES GROUP, LLC_____

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number _____
(If known)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** | Priority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred

_____

Last 4 digits of account
number  ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

**2.2** | Priority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred

_____

Last 4 digits of account
number  ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

**2.3** | Priority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred

_____

Last 4 digits of account
number  ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    EXCEL HOMES GROUP, LLC
_____    Case number (if known)_____
          Name

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address

SEE ATTACHED
_____

_____

_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

FORM 206E/F
PART 2 - NONPRIORITY UNSECURED CLAIMS

EXCEL HOMES GROUP, LLC

| # | CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|---|
| 1 | 550 RIVERVIEW LLC | UNKNOWN | 4/7/2016 | Customer deposits | 900.00 |
| 2 | PREMIER HOME SVC | UNKNOWN | 3/9/2015 | Customer deposits | 500.00 |
| 3 | 110, INC | 12237 BLUHILL ROAD  SILVER SPRING, MD 20902 | 3/21/2016 | Customer deposits | 7,200.00 |
| 4 | 228 CLINTON AVENUE LLC | 55 APPLETON PLACE  DOBBS FERRY, NY 10522 | 3/4/2016 | Customer deposits | 32,000.00 |
| 5 | A & H INDUSTRIES, INC. | P.O. BOX 223 887 S. RAILROAD STREET  MYERSTOWN,PA 17067 | 12/30/15 | Services Rendered | 5,518.02 |
| 6 | ABC SUPPLY CO INC | 13 PRODUCTION WAY  AVENEL,NJ 07001-1628 | 08/07/15 | Materials Purchased | 51,259.45 |
| 7 | ABL GRAPHICS | 5547 COLUMBIA BLVD., RT 11  BLOOMSBURG,PA 17815 | 03/30/16 | Services Rendered | 159.13 |
| 8 | ACProducts, Inc.(acpi) | Attn: Cash Application 3551 Plano Parkway, Suite 200  The Colony,TX 75056 | 01/20/16 | Materials Purchased | 246.84 |
| 9 | ACUDOR PRODUCTS, INC. | 80 LITTLE FALLS ROAD  FAIRFIELD,NJ 07004 | 01/19/16 | Materials Purchased | 963.46 |
| 10 | AIKEY, HELEN | 123 HARTZEL ALY  MILTON,PA 17847 | 04/02/16 | Services Rendered | 148.50 |
| 11 | AIRGAS SAFETY, INC. | P O BOX 802576  CHICAGO,IL 60680-2576 | 01/19/16 | Services Rendered | 4,528.97 |
| 12 | AIRXPERTS HEATING & COOLING | PO BOX 768 RT 2, BOX 75 STATE RT 34 SOUTH HURRICANE,WV 25526 | 02/17/16 | Materials Purchased | 9,118.00 |
| 13 | ALBANY MODULAR HOMES | 2 NORTH WAY LANE  LATHAM,NY 12110 | 02/25/16 | Services Rendered | 428.16 |
| 14 | ALBURTUS HOMES | 902 MAIN STREET  BELMAR,NJ 07719 | 04/06/16 | Services Rendered | 11,013.00 |
| 15 | ALBURTUS HOMES | POST OFFICE BOX 37  BELLMAR, NJ 07719 | 5/16/2014 | Customer deposits | 2,000.00 |
| 16 | ALPHA PRIME HOMES | 51 OSBORNE LANE, EAST HAMPTON, NY 11937 | 2/10/2016 | Customer deposits | 40,000.00 |
| 17 | AMERICAN ARBITRATION ASSOCIATION | 2200 CENTURY PARKWAY, SUITE 300  ATLANTA,GA 30345 | 07/22/15 | Services Rendered | 8,580.00 |
| 18 | AMES TAPING TOOLS | TAPPING TOOLS P.O. BOX 932517  ATLANTA,GA 31193-2517 | 02/29/16 | Lease Agreement | 3,330.54 |
| 19 | ANDERSEN LOGISTICS | P.O. BOX 28476  NEW YORK,NY 10087-8476 | 03/02/16 | Materials Purchased | 31,073.93 |
| 20 | ANDREW GURDA | 24 DAVANDER LANE  PINE ISLAND, NY 10969 | 8/20/2015 | Customer deposits | 500.00 |
| 21 | APR SUPPLY CO., INC. | ATTN: JIM MILLER 749 GUILFORD STREET  LEBANON,PA 17046 | 10/01/15 | Materials Purchased | 95,201.93 |
| 22 | ARROWHEAD HOMES | BOX 1668 455 PINE STATE ROAD #195  VINEYARD HAVEN,MA 02568 | 03/02/16 | Services Rendered | 820.00 |
| 23 | ARTISAN FINE HOMES | 2819 DUNE DRIVE  AVALON, NJ 08202 | 9/30/2011 | Customer deposits | 4,000.00 |
| 24 | ASSURED HOME CLOSING LLC | 128 8TH AVENUE  PITTSBURGH, PA 15229 | 2/17/2015 | Customer deposits | 1,000.00 |
| 25 | ASTRO CRANE SERVICE | 200 CODMAN HILL ROAD  BOXBOROUGH,MA 01719 | 02/03/16 | Services Rendered | 2,335.00 |
| 26 | ATLANTIC KRITCH CRANE SVC INC | 1608 WYCKOFF ROAD  FARMINGDALE,NJ 07727 | 04/13/16 | Services Rendered | 3,354.45 |
| 27 | ATLANTIC MODULAR BUILDERS | 75 TAYLOR AVE  MANASQUAN,  NJ 08736 | 12/21/2015 | Customer deposits | 38,500.00 |
| 28 | AVALON BUILDING SYSTEMS | 3 PORTER STREET UNIT 201  STOUGHTON,  MA 02072 | 2/8/2016 | Customer deposits | 33,700.00 |
| 29 | AVAYA FINANCIAL SERVICES | CIT FINANCE LLC 10201 CENTURION PARKWAY NORTH  JACKSONVILLE,FL 32256 | 04/06/16 | Lease Agreement | 520.08 |
| 30 | BASTIAN TIRE SALES-SHAMOKIN DAM | 2940 REACH ROAD  WILLIAMSPORT,PA 17701 | 12/29/15 | Services Rendered | 931.48 |
| 31 | BAY CRANE SERVICE OF CT INC. | 11-02 43rd AVE  LONG ISLAND CITY,NY 11101 | 12/09/15 | Services Rendered | 4,764.73 |
| 32 | BBC DISTRIBUTION, LLC | 2649 MOMENTUM PLACE  CHICAGO,IL 60689-5326 | 02/09/16 | Materials Purchased | 5,089.24 |
| 33 | BCN TELECOM,INC. | P O BOX 842840  BOSTON,MA 02284-2840 | 02/11/16 | Services Rendered | 2,125.79 |
| 34 | BEAR PAW BUILDERS INC | 237 POST ROAD WEST  WESTPORT, CT 06880 | 8/4/2015 | Customer deposits | 22,500.00 |
| 35 | BENJAMIN CUSTOM MODULAR HOMES | 3156 ROUTE 9 W  SAUGERTIES,NY 12477 | 03/07/16 | Services Rendered | 3,713.00 |
| 36 | BLACKWATER FIRE SUPPRESSION, LLC | 21 LEONARD AVE.  HOOKSETT,NH 03106 | 01/12/16 | Services Rendered | 12,093.75 |
| 37 | BLOSSOMS ESCORT LLC | P O BOX 6501  WOLCOTT,CT 06716 | 04/09/16 | Services Rendered | 609.00 |
| 38 | BLUELINX CORPORATION | 4300 WILDWOOD PARKWAY  ATLANTA,GA 30339 | 12/22/15 | Materials Purchased | 1,376.61 |
| 39 | BOONE, MARLA J. | 5 STRAWBERRY LANE  MIDDLEBURG,PA 17842 | 04/13/16 | Services Rendered | 319.00 |
| 40 | BRAD KEMP PORTABLE TOILET SERVICE | DBA BRAD KEMP PORTABLE TOILET SVC & SEPTIC TANKS 1218 TROYER ROAD  MCALISTERVILLE,PA 17049 | 02/10/16 | Services Rendered | 1,338.00 |
| 41 | BRANNER BUILDERS INC | 208 MILLER DRIVE  BRIDGEWATER,  VA 22812 | 5/27/2015 | Customer deposits | 1,000.00 |
| 42 | BRETT A. HINKAL(1099) | 939 HIGH STREET  WILLIAMSPORT,PA 17701 | 02/07/16 | Services Rendered | 513.00 |
| 43 | BRIDGEPORT BUILDERS LLC | 614 STOUT STREET  BRIDGEPORT,  WV 26330 | 3/14/2016 | Customer deposits | 17,500.00 |
| 44 | BRUNELLE TRUCKING AND EQUIPMENT | 31 WILLIAM S CANNING BLVD  TIVERTON,RI 02878 | 03/28/16 | Services Rendered | 12,000.00 |
| 45 | BUFFALO VALLEY DOOR SVC. | 1030 STATE ROUTE 104  MIFFLINBURG,PA 17844 | 03/29/16 | Services Rendered | 1,058.44 |
| 46 | BURLEIGH CONSTRUCTION INC. | 860 GREAT BEND TURNPIKE  PLEASANT MOUNT,PA 18453 | 02/11/16 | Services Rendered | 1,650.00 |
| 47 | C EDWARDS COMPANY | 30 LORRAINE DRIVE  BEACON FALLS, CT 06403 | 8/21/2015 | Customer deposits | 1,000.00 |
| 48 | C L SNYDER CONSTRUCTION | 621 SWARTZ VALLEY ROAD  RICHFIELD, PA 17086 | 3/23/2016 | Customer deposits | 11,014.79 |
| 49 | C.H. BRIGGS HARDWARE | P.O. BOX 15188  READING,PA 19612-5188 | 03/30/16 | Materials Purchased | 956.49 |
| 50 | CARBIDE CONSTRUCTION CO., INC. | 7901-UNIT 1 KINCANNON PLACE  LORTON,VA 22079 | 10/22/15 | Services Rendered | 805.00 |
| 51 | CAROLE EDWARDS REALTY | 23 EDWARDS LANE  LIVINGSTON MANOR, NY 12758 | 3/18/2016 | Customer deposits | 7,400.00 |

**FORM 206E/F**
**PART 2 - NONPRIORITY UNSECURED CLAIMS**

**EXCEL HOMES GROUP, LLC**

| | CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|---|
| 52 | CATSKILL MODULAR HOMES LLC (Warrick) | 21 DISTILLERY RD   WARWICK, NY 10990 | 1/13/2016 | Customer deposits | 500.00 |
| 53 | CENTER LINE SERVICES LLC | 301 PINE STREET   CAPE MAY, NJ 08204 | 1/25/2016 | Customer deposits | 13,500.00 |
| 54 | CENTURYLINK (MONROE LA) | P.O. BOX 4786   MONROE,LA 71211-4786 | 03/01/16 | Services Rendered | 3,886.00 |
| 55 | CENTURYLINK-CHARLOTTE(3140201A1) | P O BOX 1319   CHARLOTTE,NC 28201-1319 | 03/04/16 | Services Rendered | 2,524.12 |
| 56 | CERTAINTEED CORP (MNYL) | P O BOX 2106   CAROL STREAM,IL 60132-2106 | 12/11/15 | Materials Purchased | 90,104.83 |
| 57 | CERTAINTEED ROOFING | P O BOX 2100   CAROL STREAM,IL 60132-2100 | 02/04/16 | Materials Purchased | 33,898.48 |
| 58 | CERTIFIED ENERGY RATERS, LLC | 301-A REGENCY RIDGE   DAYTON,OH 45459 | 11/19/15 | Services Rendered | 8,520.00 |
| 59 | CHESAPEAKE ENERGY HOMES, LLC | 9131 AVONDALE ROAD   PARKVILLE,MD 11234 | 02/05/16 | Services Rendered | 2,520.23 |
| 60 | CINTAS CORPORATION #536 | P.O. BOX 630910   CINCINNATI,OH 45263 | 02/04/16 | Services Rendered | 2,429.28 |
| 61 | CIT FINANCE LLC | 21146 NETWORK PLACE   CHICAGO,IL 60673-1211 | 04/25/16 | Lease Agreement | 3,638.99 |
| 62 | CLASSIC CONSTRUCTION | 1605 MT HOLLY ROAD   BURLINGTON,NJ 08016 | 01/29/16 | Services Rendered | 3,014.61 |
| 63 | CLAYDON | UNKNOWN | 12/21/2015 | Customer deposits | 1,500.00 |
| 64 | CMHRS, LLC | 15 UNITY LANE   NEW PALTZ,NY 12561 | 04/06/16 | Services Rendered | 1,319.98 |
| 65 | COASTAL MODULAR HOMES OF RI | 532 BIG WATER ROAD   WAKEFIELD, RI 02879 | 1/14/2016 | Customer deposits | 29,468.42 |
| 66 | COMMISSIONER OF LABOR AND WORKFORCE DEV | DIVISION OF WAGE AND HOUR COMPLIANCE PO BOX 389  TRENTON,NJ 08625-0389 | 03/28/16 | Services Rendered | 300.00 |
| 67 | COMMONWEALTH OF MASSACHUSETTS-TRANSP | DEPT OF STATE POLICE COMMONWEALTH MASTER LOCKBOX PO BOX 417638 BOSTON,MA 02241-7638 | 04/20/16 | Services Rendered | 387.20 |
| 68 | CONRAD COON, INC. | 1840 RT 9-H, UNIT 1   HUDSON,NY 12534 | 12/28/15 | Services Rendered | 2,650.00 |
| 69 | CORPORATION SERVICE COMPANY(CSC) | P O BOX 13397   PHILADELPHIA,PA 19101-3397 | 03/08/14 | Services Rendered | 5,202.91 |
| 70 | COSTANZI CRANE, INC | 600 SAWKILL ROAD   KINGSTON,NY 12401 | 11/13/15 | Services Rendered | 15,515.69 |
| 71 | COUNTRYSIDE DEVELOPERS LTD | 13 SOUTH LOCUST STREET   ROUND HILL, VA 20141 | 10/26/2015 | Customer deposits | 12,000.00 |
| 72 | COYLE MODULAR HOMES, INC | 33 BUTTERFIELD ROAD   NEWTOWN,CT 06470 | 03/08/16 | Services Rendered | 268.00 |
| 73 | CRESTVIEW CUSTOM BUILDERS | 309 CRESTVIEW AVE   GALLOWAY,NJ 08205 | 03/04/16 | Services Rendered | 2,109.26 |
| 74 | CRESTVIEW CUSTOM BUILDERS | 309 CRESTVIEW AVE   GALLOWAY, NJ 08205 | 1/27/2016 | Customer deposits | 1,000.00 |
| 75 | CROWN TRUCKING INC. | 332 JAMES ST P O BOX 1698   KINGSTON,PA 18704 | 01/19/16 | Services Rendered | 12,982.00 |
| 76 | CRYSTAL SPRINGS | P O BOX 660579   DALLAS,TX 75266-0579 | 03/11/16 | Services Rendered | 0.53 |
| 77 | CT BROKERS | 364 HIGHLAND AVE   NORWALK, CT 06854 | 8/19/2015 | Customer deposits | 1,000.00 |
| 78 | CTK INDUSTRIES SERVICE COMPANY LLC | 919 SPRUCE STREET   MONTOURSVILLE,PA 17754 | 02/25/16 | Services Rendered | 4,620.00 |
| 79 | CUMMINS DESIGN LLC | 603 BOND STREET P.O. BOX 23   NORTH MANCHESTER,IN 46962 | 10/22/15 | Services Rendered | 250.00 |
| 80 | CUNDIFF TRUCKING, INC. | 134 WIRTZ ROAD   WIRTZ,VA 24184 | 09/18/15 | Materials Purchased | 11,250.00 |
| 81 | D & S HOMES LLC | 8 HIGH STREET   BATH,NY 14810 | 03/14/16 | Services Rendered | 3,100.00 |
| 82 | D&S LEASING AND CONSTRUCTION | 24 LOCUST LANE   VINEYARD,MA 02568 | 03/23/16 | Services Rendered | 17,362.92 |
| 83 | DA SULLIVAN & SONS | 82-84 NORTH STREET   NORTHAMPTON, MA 01060 | 1/19/2016 | Customer deposits | 12,300.00 |
| 84 | DAN BIE CUSTOM CONTRACTING INC | 323 LASHER ROAD   TIVOLI, NY 12583 | 3/21/2016 | Customer deposits | 12,000.00 |
| 85 | DAN BIE CUSTOM CONTRACTING, INC. | 323 LASHER ROAD   TIVOLI,NY 12583 | 03/14/16 | Services Rendered | 5,243.82 |
| 86 | DAN LEE HOMES | 19 CHESTNUT DR   WAYNE, NJ | 2/26/2015 | Customer deposits | 1,000.00 |
| 87 | DAVE CARTER & ASSOC | P O BOX 934842   ATLANTA,GA 31193-4842 | 01/25/16 | Materials Purchased | 20,597.60 |
| 88 | DAVID A. BARBUTI ARCHITECT, PC | 150 WHITE PLAINS ROAD SUITE 103   TARRYTOWN,NY 10591 | 01/18/16 | Services Rendered | 7,885.10 |
| 89 | DEHCO INC. | P.O BOX 1368   ELKHART,IN 46515 | 02/11/16 | Materials Purchased | 5,966.66 |
| 90 | DELAWARE SECRETARY OF STATE VENDOR #51-6000279 | DE DIVISION OF CORPORATIONS PO BOX 5509  BINGHAMTON,NY 13902-5509 | 04/05/16 | Services Rendered | 900.00 |
| 91 | DELAWARE STATE POLICE SPECIAL DUTY FUND | P.O. BOX 430 ATTN: IRENE MCDONALD  DOVER,DE 19903 | 04/18/16 | Services Rendered | 131.63 |
| 92 | DELL MARKETING L.P.-PITTSBURGH, PA | C/O DELL USA L.P. BOX 643561  PITTSBURGH,PA 15264-3561 | 08/13/15 | Lease Agreement | 22,023.21 |
| 93 | DEPARTMENT OF ASSESSMENTS AND TAXATION | PERSONAL PROPERTY DIVISION P.O. BOX 17052  BALTIMORE,MD 21297-1052 | 03/21/16 | Services Rendered | 600.00 |
| 94 | DERR FLOORING COMPANY | 525 DAVISVILLE ROAD   WILLOW GROVE,PA 19090 | 01/20/16 | Materials Purchased | 5,157.31 |
| 95 | DICE BROTHERS CONSTRUCTION LLC | 5 GLADWYN DRIVE   OCEAN VIEW, NJ 08230 | 5/15/2013 | Customer deposits | 2,500.00 |
| 96 | DISPOSAL MANAGEMENT SVC INC | 154 QUARRY RD   COAL TOWNSHIP PA 17866 | 01/31/16 | Services Rendered | 9,411.57 |
| 97 | DJB CONSTRUCTION-MODULAR HOUSE SETTING LLC | SETTING LLC 1452 SHADY LANE  MT. BETHEL,PA 18343 | 03/02/16 | Services Rendered | 7,950.00 |
| 98 | DON'S CLEANING SERVICE, INC. | TRACY MILLER 608 MARKET STREET   SUNBURY,PA 17801 | 08/20/10 | Services Rendered | 1,089.15 |
| 99 | DREAMLINE MODULAR HOMES | 403 WALLHAM STREET   LEXINGTON,MA 02421 | 03/28/16 | Services Rendered | 795.46 |
| 100 | DUTCHESS MOBILE & MODULAR HOMES INC | P.O. BOX 819   WINGDALE,NY 12594 | 10/16/15 | Services Rendered | 30,000.00 |
| 101 | E & L PROPERTIES, LLC | 605 WATERFRONT DR   COLONIAL HEIGHTS, VA 23834 | 3/21/2015 | Customer deposits | 750.00 |
| 102 | EAGLE CAPITAL CORPORATION(CCR&S) | CCR&S TRANS LLC PO BOX 4215  TUPELO,MS 38803-4215 | 03/04/16 | Services Rendered | 100,458.83 |

FORM 206E/F
PART 2 - NONPRIORITY UNSECURED CLAIMS

EXCEL HOMES GROUP, LLC

| | CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|---|
| 103 | EAST COAST GROUP SALES(PHILLIPS,SASO,TRUNDY) | 171, VINEYARD AVE. HIGHLAND,NY 12528 | 12/11/15 | Services Rendered | 11,503.80 |
| 104 | EAST COAST HOMES, LLC | 3129 COUNTY ST SOMERSET, MA 02726 | 2/24/2016 | Customer deposits | 10,000.00 |
| 105 | EAST COAST MODULAR HOMES | 102 WINDY HILL ROAD GREENWICH, NY 12834 | 3/27/2015 | Customer deposits | 2,500.00 |
| 106 | EASTERN LIFT TRUCK CO. INC. | 10 GRUMBACHER ROAD YORK,PA 17406 | 01/04/16 | Lease Agreement | 4,480.62 |
| 107 | EDWARD EURELL | 135 S FAIRVIEW MONTAUK, NY 11954 | 9/18/2015 | Customer deposits | 1,500.00 |
| 108 | EHRLICH | P O BOX 13848 READING,PA 19612-3848 | 03/17/16 | Lease Agreement | 71.02 |
| 109 | ELEMENT HOMES | 711 RUSACK COURT ARNOLD, MD 21012 | 7/12/2013 | Customer deposits | 3,200.00 |
| 110 | ENTERPRISE | 4600 JONESTOWN ROAD HARRISBURG,PA 17109 | 04/29/16 | Lease Agreement | 3,332.38 |
| 111 | ENVIRONMENTAL CONSTRUCTION | P O BOX 746 4 COUNTRYSIDE LANE RINGWOOD, NJ 07456 | 4/8/2016 | Customer deposits | 1,191.18 |
| 112 | EQUIFAX INFORMATION SERVICES, LLC | P.O. BOX 105835 ATLANTA,GA 30348-5835 | 02/29/16 | Services Rendered | 641.82 |
| 113 | ERIE MATERIALS, INC | P O BOX 296 SYRACUSE,NY 13211-0296 | 12/14/15 | Materials Purchased | 15,560.91 |
| 114 | ESP LAND DEVELOPMENT | 171 VINEYARD AVE HIGHLAND,NY 12528 | 03/14/16 | Services Rendered | 16,536.27 |
| 115 | EUGENE W STAUFFER WOODWORKING | 1050 CHURCH ROAD PORT TREVORTON,PA 17864 | 09/09/15 | Services Rendered | 517.72 |
| 116 | EVANGELICAL COMMUNITY HOSPITAL | ONE HOSPITAL DRIVE LEWISBURG,PA 17837 | 01/31/16 | Services Rendered | 74.99 |
| 117 | EXPRESS MODULAR HOMES INC. | 1586 WINCHESTER AVE MARTINSBURG, WV 25405 | 9/22/2004 | Customer deposits | 6,000.00 |
| 118 | EYELAND OPTICAL | THIRD PARTY PROCESSING 4119-C MAUCH CHUNK RD COPLAY,PA 18037 | 03/10/16 | Services Rendered | 29.95 |
| 119 | FAIRLANE MOBILE HOME SALES INC | 147 LACONIA ROAD TILTON, NH 03276 | 1/11/2016 | Customer deposits | 7,000.00 |
| 120 | FASTENAL COMPANY | P.O. BOX 1286 WINONA,MN 55987-1286 | 11/02/15 | Materials Purchased | 5,148.65 |
| 121 | FAUVER, KEYSE-WALKER & DONOVAN, LPA | ATTN: JAMES WHITE 5333 MEADOW LANE COURT ELYRIA,OH 44035 | 03/02/16 | Services Rendered | 24,000.00 |
| 122 | FEDEX(po box 371461) | P O BOX 371461, PITTSBURGH,PA 15250-7461 | 02/29/16 | Services Rendered | 13,869.17 |
| 123 | FEENEY ENGINEERING | DBA FEENEY ENGINEERING 20 ALTA DRIVE NEWBURGH,NY 12550 | 02/14/16 | Services Rendered | 5,575.00 |
| 124 | FERGUSON ENTERPRISES INC | FEI #114 P O BOX 827066 PHILADELPHIA,PA 19182-7066 | 10/01/15 | Materials Purchased | 122,678.40 |
| 125 | FERGUSON FIRE & FABRICATION, INC | #966 P O BOX 644372 PITTSBURGH,PA 15264-4372 | 09/03/15 | Materials Purchased | 7,414.52 |
| 126 | FIRE PROTECTION INDUSTRIES, INC. F.E. MORAN INC. | 2265 CARLSON DRIVE NORTHBROOK,IL 60062 | 09/21/15 | Materials Purchased | 13,504.20 |
| 127 | FOAMPAK, INC. | 427 HIGH HILL ROAD WOOLWICH TWP,NJ 08085-1783 | 03/04/16 | Services Rendered | 3,806.25 |
| 128 | FREDCO MODULAR HOMES | 315 HOWE AVENUE PASSAIC, NJ 07055 | 11/3/2015 | Customer deposits | 1,000.00 |
| 129 | FREMONT AUTOMOTIVE INC | 64 COURTLAND ST. MT. PLEASANT MILLS,PA 17853 | 01/20/16 | Services Rendered | 418.08 |
| 130 | FRIEDMAN ELECTRIC SUPPLY CO INC | P O BOX 415958 BOSTON,MA 02241-5958 | 02/05/16 | Materials Purchased | 5,615.32 |
| 131 | FULLER BUILDING CO. | 134 HALLADAY AVENUE EAST SUFFIELD,CT 06078 | 02/10/16 | Services Rendered | 2,350.00 |
| 132 | FULLER BUILDING COMPANY | 134 HALLADAY AVENUE EAST SUFFIELD, CT 06078 | 6/30/2014 | Customer deposits | 1,000.00 |
| 133 | FUTURE SURROUNDINGS | PO BOX 4284 50 HILL STREET #225 SOUTHAMPTON, NY 11968 | 9/23/2015 | Customer deposits | 221.49 |
| 134 | G & I HOMES #1 BREWERTON, NY | 9060 BREWERTON ROAD BREWERTON,NY 13029 | 02/22/16 | Services Rendered | 681.00 |
| 135 | G & I HOMES #2 FRANKPORT NY | 2605 RT 5 RR #3 FRANKPORT,NY 13340 | 02/19/16 | Services Rendered | 5,676.20 |
| 136 | G & I HOMES #3 ONEONTA NY | 5162 ST. HIGHWAY 23 ONEONTA,NY 13820 | 01/25/16 | Services Rendered | 1,661.00 |
| 137 | G W HOLDINGS LLC | 859 WILLARD STREET QUINCY, MA 02169 | 8/31/2015 | Customer deposits | 35,000.00 |
| 138 | G.K. CONSTRUCTION | P O BOX 72 NEW GRETNA,NJ 08224 | 04/06/16 | Services Rendered | 1,580.00 |
| 139 | GALLAGHER, STEVEN | 15 UNCLE HENRY ROAD MASHPEE,MA 02649 | 11/30/15 | Services Rendered | 400.00 |
| 140 | GARTON'S RIGGING, INC. | P O BOX 510 VINELAND,NJ 08362-0510 | 01/26/16 | Services Rendered | 15,576.00 |
| 141 | GEO W WEAVER & SON, INC. | 165 LAMONT ST NEW CUMBERLAND,PA 17070 | 02/29/16 | Services Rendered | 884.75 |
| 142 | GK CONSTRUCTION | PO BOX 72 76 NORTH MAPLE AVE NEW GRETNA, NJ 08224 | 8/11/2014 | Customer deposits | 6,630.08 |
| 143 | GLENCO, INC. | 217 EAST MAIN STREET MIDDLEBURG,PA 17842 | 02/05/16 | Services Rendered | 3,305.00 |
| 144 | GOLDEN RULE BUILDERS, INC. | P.O. BOX 294 CATLETT,VA 20119 | 01/13/16 | Services Rendered | 2,119.06 |
| 145 | GORDON HOME REHA | UNKNOWN | 1/11/2016 | Customer deposits | 300.00 |
| 146 | GOTHAM DESIGN& COMMUNITY DEVELOPMENT LTD | 329 BROADWAY DOBBS FERRY, NY 10522 | 10/26/2015 | Customer deposits | 26,000.00 |
| 147 | GREENBER LLC | WELLS FARGO P O BOX 8500-5865 PHILADELPHIA,PA 19178-5865 | 11/10/15 | Materials Purchased | 6,468.00 |
| 148 | GREINER INDUSTRIES, INC | 1650 STEEL WAY MOUNT JOY,PA 17552 | 01/08/16 | Services Rendered | 12,847.38 |
| 149 | HEISTER HOUSE MILLWORKS INC | 1937 TROUP VALLEY ROAD MT PLEASANT MILLS,PA 17853 | 12/24/15 | Materials Purchased | 378,282.65 |
| 150 | HELLER'S GAS (LIVERPOOL-MIFFLINTOWN | 447 E INDUSTRIAL DRIVE MIFFLINTOWN,PA 17059 | 02/10/16 | Services Rendered | 5,877.20 |
| 151 | HICKORY LANE CONSTRUCTION, INC. | 1430 HAYFIELD DRIVE EAST EARL,PA 17519 | 01/06/16 | Services Rendered | 12,061.80 |
| 152 | HILL VIEW CONTRACTING OF THE HUDSON | 32 BINGHAM ROAD MARLBORO,NY 12542 | 01/25/16 | Services Rendered | 2,300.00 |
| 153 | HITACHI CAPITAL AMERICA CORP | 21925 NETWORK PLACE CHICAGO,IL 60673-1219 | 02/26/16 | Lease Agreement | 3,357.24 |

**FORM 206E/F**
**PART 2 - NONPRIORITY UNSECURED CLAIMS**

**EXCEL HOMES GROUP, LLC**

| | CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|---|
| 154 | HJH DEVELOPMENT | UNKNOWN | 1/22/2016 | Customer deposits | 2,000.00 |
| 155 | HOMES 2 ORDER | 940 KINDERKAMACK RD RIVER EDGE, NJ 07661 | 12/3/2015 | Customer deposits | 436.00 |
| 156 | HOMESTEAD BUILDERS | 3109 JACKSON ROAD WILLIAMSTOWN, NJ 08094 | 9/14/2015 | Customer deposits | 1,000.00 |
| 157 | HOOBER, INC. | MAIN STREET P O BOX 518 INTERCOURSE,PA 17534-0518 | 09/22/15 | Customer deposits | 8,851.82 |
| 158 | IDEAL HOMES OF PA, LLC | 113 WHITE OAK DRIVE LANCASTER,PA 17601 | 10/08/15 | Services Rendered | 2,075.57 |
| 159 | INDUSTRIALIZED BUILDINGS - EXCEL | UNKNOWN | 04/14/16 | Services Rendered | 2,800.00 |
| 160 | Inman Construction | 5 MARION DRIVE, HOLMDEL, NJ 07733 | 11/20/2015 | Customer deposits | 1,000.00 |
| 161 | INTEGRITY CONTRACTORS | 100 J. L. THOMPSON DRIVE OXFORD, MD 21654 | 3/21/2016 | Customer deposits | 500.00 |
| 162 | J A ITRALLA | 2 WOLF AVENUE REISTERSTOWN, MD 21136 | 7/16/2015 | Customer deposits | 1,000.00 |
| 163 | J.J. KELLER & ASSOCIATES, INC. | P.O. BOX 6609 CAROL STREAM,IL 60197-6609 | 01/9/16 | Services Rendered | 368.31 |
| 164 | JAMES P GALLAGHER BUILDER | 3 MARLYN ROAD MEFFIELD,MA 02052 | 10/9/15 | Services Rendered | 2,181.72 |
| 165 | JC CONSTRUCTION | 645 FISH & GAME RD HUDSON, NY 12534 | 3/20/2015 | Customer deposits | 11,000.00 |
| 166 | JDA Contracting Corp | PO BOX 1460, OSSINING, NY 10562 | 9/30/2015 | Customer deposits | 565.00 |
| 167 | JERSEY COAST MODULAR HOMES | 100 WASHINGTON AVENUE EGG HARBOR CITY, NJ 08215 | 8/6/2015 | Customer deposits | 18,500.00 |
| 168 | JGF FUNDING, LLC | 400 N BLUE RIBBON AVE HARRISBURG,PA 17112-2334 | 09/29/15 | Lease Agreement | 3,512.22 |
| 169 | JIMI ENTERPRISE INC | 631 PITTSBURGH RD BUTLER,PA 16002 | 11/23/15 | Services Rendered | 85,237.59 |
| 170 | John Janusz Modular Home Corp. | 361 DALLAS DRIVE, TOMS RIVER NJ 08753 | 11/12/2015 | Customer deposits | 1,000.00 |
| 171 | K & C FUEL OIL, INC. | 4313 WILLIAM PENN HWY MIFFLINTOWN,PA 17059 | 03/02/16 | Services Rendered | 4,771.07 |
| 172 | KERRCO CORPORATION | 2254 ROUTE 522 SELINSGROVE,PA 17870 | 02/10/16 | Materials Purchased | 5,882.30 |
| 173 | KEYSTONE BUILDING PRODUCTS INC | 2585 ROUTE 522 SELINSGROVE,PA 17870 | 01/29/16 | Materials Purchased | 131,872.31 |
| 174 | KEYSTONE COMMUNICATIONS | 463 DUKE STREET NORTHUMBERLAND,PA 17857 | 10/07/15 | Services Rendered | 2,293.88 |
| 175 | KEYSTONE TOOLS & SUPPLY FKA POWER TOOLS & SUPPLIES | 3989 SUNNY CREST DRIVE HARRISBURG,PA 17109 | 11/06/15 | Services Rendered | 4,691.45 |
| 176 | KLINGER, MELISSA L | 94 DUTCH HILL ROAD BLOOMSBURG,PA 17815 | 04/30/16 | Services Rendered | 607.00 |
| 177 | KOHL BUILDING SUPPLY | 1047 OLD BERNVILLE ROAD READING,PA 19605-9311 | 10/29/15 | Materials Purchased | 2,250.60 |
| 178 | KP BUILDERS INC | 4200 STEUBENVILLE PIKE PITTSBURGH, PA 15202 | 2/26/2015 | Customer deposits | 1,000.00 |
| 179 | KRAIN CONSTRUCTION LLC | 6200 EAGLES LANE MURRYSVILLE, PA 15668 | 4/4/2016 | Customer deposits | 5,000.00 |
| 180 | L&M TRAILER RENTALS | 2100 OLD TRAIL RD LIVERPOOL,PA 17045 | 01/01/16 | Lease Agreement | 1,192.50 |
| 181 | L D M HOMES | 54 MAPLE LANE BLAIRSTOWN,NJ 07825 | 11/23/15 | Services Rendered | 4,547.90 |
| 182 | LATHAM BUYING GROUP | 334 CORNELIA STREET #261 PLATTSBURGH,NY 12901 | 02/29/16 | Services Rendered | 22,926.00 |
| 183 | LCP SHORE HOMES | 2103 MAIN STREET LAKE COMO, NJ 07719 | 2/9/2015 | Customer deposits | 8,716.95 |
| 184 | LDM HOMES | 54 MAPLE LANE BLAIRSTOWN, NJ 07825 | 10/26/2015 | Customer deposits | 1,000.00 |
| 185 | LEVY | UNKNOWN | 2/18/2016 | Customer deposits | 1,000.00 |
| 186 | LIFT, INC. | 3745 HEMPLAND ROAD MOUNTVILLE,PA 17554-1545 | 01/21/16 | Lease Agreement | 2,862.00 |
| 187 | LONG ISLAND CRANE & RIGGING, INC | P.O. BOX 1107 WESTHAMPTON BEACH,NY 11978 | 03/31/16 | Services Rendered | 8,095.30 |
| 188 | LOWE'S 0644 SELINSGROVE STORE | ATTN: BRAD, COMMERCIAL SALES 1389 NORTH SUSQUEHANNA TRAIL RTS 11/15 SELINSGROVE,PA 17870 | 07/14/15 | Materials Purchased | 22,695.94 |
| 189 | M.M. STAHL & SONS FARMING | 3559 SIVER CREEK ROAD PORT TREVORTON,PA 17864 | 02/29/16 | Services Rendered | 300.00 |
| 190 | MARC LAPOINTE | 1179 BAKER STREET SWANSEA, MA 02777 | 7/10/2015 | Customer deposits | 1,500.00 |
| 191 | MARINER HOMES LLC | 6840 YELLOW SHEAVE COURT FREDERICK, MD 21703 | 1/22/2016 | Customer deposits | 1,000.00 |
| 192 | MARIOTTI BUILDING PRODUCTS | ONE LOUIS INDUSTRIAL DRIVE OLD FORGE,PA 18518 | 12/21/15 | Materials Purchased | 60,984.06 |
| 193 | MASCO CABINETRY LLC | P.O. BOX 77980 DETROIT,MI 48277-7980 | 11/13/15 | Materials Purchased | 358,766.06 |
| 194 | MCCREARY'S HVAC INC | P O BOX 313 NORTHUMBERLAND,PA 17857 | 04/04/16 | Services Rendered | 501.70 |
| 195 | MCMASTER-CARR SUPPLY CO | P.O. BOX 7690 CHICAGO,IL 60680-7690 | 11/03/15 | Services Rendered | 926.06 |
| 196 | MFT LOGISTICS, LLC (GCRC) | f/b/o MFT LOGISTICS LLC NEW ORLEANS,LA 70130 | 11/20/15 | Services Rendered | 58,306.65 |
| 197 | MICROBAC LABORATORIES, INC. | P.O. BOX 644733 PITTSBURGH,PA 15264-4733 | 12/30/15 | Services Rendered | 29.00 |
| 198 | MID-ATLANTIC FASTENERS | ATTN: ACCOUNTS RECEIVABLE P O BOX 248 MIDLOTHIAN,VA 23113-0248 | 01/11/16 | Materials Purchased | 4,503.50 |
| 199 | MID-STATE OCCUPATIONAL HEALTH SERVICES, INC. | 2605 REACH ROAD WILLIAMSPORT,PA 17701 | 01/29/16 | Services Rendered | 871.00 |
| 200 | MOD-SET, INC. | 29 TRUFANT LANE TOPSHAM,ME 04086 | 01/30/16 | Services Rendered | 11,984.20 |
| 201 | MODTRANS, L.L.C. | 6130 S.SUSQUEHANNA TRAIL SUITE 2 PORT TREVORTON,PA 17864-9709 | 12/17/15 | Services Rendered | 52,083.90 |
| 202 | MODULAR BUILDERS, INC | PO BOX 95 WHATELY,MA 01093 | 03/23/16 | Services Rendered | 3,000.00 |
| 203 | MODULAR HOME BUILDERS ASSOC | 944 GLENWOOD STATION LN SUITE 204 CHARLOTTESVILLE,VA 22901 | 09/01/15 | Services Rendered | 2,000.00 |

FORM 206E/F
PART 2 - NONPRIORITY UNSECURED CLAIMS

EXCEL HOMES GROUP, LLC

| | CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|---|
| 204 | MOHAWK FACTORING, LLC | P.O. BOX 8500 LOCKBOX 9957  PHILADELPHIA,PA 19178-9957 | 03/15/16 | Materials Purchased | 2,000.16 |
| 205 | MOTION INDUSTRIES INC | P O BOX 504606   ST. LOUIS,MO 63150-4606 | 01/26/16 | Services Rendered | 6,978.42 |
| 206 | MOUNTAIN VIEW MODULAR HOMES INC | 54 1/2 MERCHANTS ROW # 216  RUTLAND, VT 05701 | 4/5/2016 | Customer deposits | 13,000.00 |
| 207 | NEW PROSPECT BUILDERS, LLC | 110 FROST AVE, RED BANK, NJ 07701 | 10/19/2015 | Customer deposits | 11,000.00 |
| 208 | NEW YORK HOUSING ASSOCIATION | 634 WATERVLIET SHAKER RD  LATHAM,NY 12110-3618 | 03/03/16 | Services Rendered | 390.00 |
| 209 | NICHOLLS CONSTRUCTION | 30 WATER STREET  FRONT ROYAL, VA 22630 | 10/2/2015 | Customer deposits | 6,000.00 |
| 210 | NILAN JOHNSON LEWIS PA | 120 SOUTH SIXTH ST SUITE 400  MINNEAPOLIS,MN 55402 | 12/30/15 | Services Rendered | 2,152.30 |
| 211 | NORTH EASTERN PRECAST, INC | 201 SNEDIKER AVENUE  BROOKLYN,NY 11207 | 12/22/15 | Services Rendered | 4,250.00 |
| 212 | NORWALK INN & CONFERENCE CENTER | 90 EAST AVE  Norwalk CT 06851 | 11/23/2015 | Customer deposits | 38,400.00 |
| 213 | NTA, INC. | 305 NORTH OAKLAND AVE  NAPPANEE,IN 46550 | 01/13/16 | Services Rendered | 46,967.35 |
| 214 | ORCHARD HILLS TRANSPORT | PO BOX 632  SHAMOKIN DAM,PA 17876 | 02/22/16 | Services Rendered | 63,264.05 |
| 215 | PAETEC COMMUNICATIONS INC | PO BOX 9001013  LOUISVILLE,KY 40290-1013 | 04/23/16 | Services Rendered | 169.29 |
| 216 | PARKER, TERRY L (ESCORT) | P.O. BOX 216  WEST MILTON,PA 17886 | 04/30/16 | Services Rendered | 1,220.75 |
| 217 | PARKSITE INC | 6982 PAYSPHERE CIRCLE  CHICAGO,IL 60674 | 03/23/16 | Materials Purchased | 9,047.50 |
| 218 | PARSONS SALES CO., INC. | 310 GEORGE AVE.  WILKES-BARRE,PA 18705 | 06/21/13 | Materials Purchased | 228.91 |
| 219 | PC WINDOW & DOOR INC | 344 JOHN DIETSCH BOULEVARD  N ATTLEBORO, MA 02763 | 1/14/2016 | Customer deposits | 16,039.77 |
| 220 | PELLA CORPORATION | ATTN: LAURIE BUDDING 102 MAIN STREET  PELLA,IOWA 50219 | 12/21/15 | Materials Purchased | 14,209.43 |
| 221 | PENN EQUIP CO ASSOC INC | 100 WINDMILL HILL P.O. BOX 86  BURNHAM,PA 17009 | 11/19/15 | Services Rendered | 1,571.86 |
| 222 | PENNACCHIO REMODELING & DESIGN INC | 2474 COLUMBUS AVENUE  OCEANSIDE, NY 11572 | 1/13/2016 | Customer deposits | 8,500.00 |
| 223 | PENNDOT (COMPTROLER APRAS) | COMPTROLLER OPERATIONS AR PENNDOT - APRAS P O BOX 15560 HARRISBURG,PA 17105 | 04/02/16 | Services Rendered | 1,987.00 |
| 224 | PFS CORPORATION | P.O. BOX 366   COTTAGE GROVE,WI 53527 | 03/08/16 | Services Rendered | 13,153.15 |
| 225 | PFS CORPORATION LIVERPOOL LABELS | P.O. BOX 366   COTTAGE GROVE,WI 53527-0366 | 03/23/16 | Services Rendered | 455.31 |
| 226 | PINPOINT CONSTRUCTION | 755 WAVERLY AVE   HOLTSVILLE, NY 11742 | 3/15/2016 | Customer deposits | 16,000.00 |
| 227 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | SERVICES LLC ATTN: BOX 371887 500 ROSS ST., SUITE 154-0470 PITTSBURGH,PA 15262-0001 | 03/13/16 | Lease Agreement | 283.02 |
| 228 | PLEASANT BAY HOMES INC | 256 PLEASANT BAY ROAD  E HARWICH, MA 02645 | 11/3/2014 | Customer deposits | 25,500.00 |
| 229 | PLY GEM WINDOWS | P O BOX 842973  BOSTON,MA 02284-2973 | 01/19/16 | Materials Purchased | 72,606.56 |
| 230 | PPL ELECTRIC -ALLENTOWN | 2 NORTH 9TH STREET RPC-GENNI  ALLENTOWN,PA 18101-1175 | 04/05/16 | Services Rendered | 1,838.32 |
| 231 | PPL ELECTRIC -LEHIGH VALLEY(PLANTS) | P O BOX 25222  LEHIGH VALLEY,PA 18002-5222 | 04/05/16 | Services Rendered | 8,579.46 |
| 232 | PREMIER CONTRACTING OF LI | 88 LIGHTHOUSE ROAD   BABYLON, NY 11702 | 12/11/2015 | Customer deposits | 13,500.00 |
| 233 | PURDY INSURANCE AGENCY INC. | P.O. BOX 747 136 MARKET STREET  SUNBURY,PA 17801-9985 | 02/25/11 | Services Rendered | 25,000.00 |
| 234 | PURE HEALTH SOLUTIONS, INC. | P.O. BOX 742647  CINCINNATI,OH 45274-2647 | 03/11/16 | Services Rendered | 103.88 |
| 235 | QUALITY CONSTRUCTION | 304 N. LAKE STREET  WILMINGTON, DE 19804 | 3/18/2016 | Customer deposits | 1,000.00 |
| 236 | R J BAKER CONTRACTING | 529 CENTRAL PARK AVENUE  SCARSDALE, NY 10583 | 10/29/2015 | Customer deposits | 3,000.00 |
| 237 | R RODIO DEVELOPMENT INC | 7 AUSTIN AVENUE #14  GREENVILLE, NJ 02828 | 1/25/2016 | Customer deposits | 500.00 |
| 238 | RAINBOW HOMES | 289A SUBURBAN AVENUE  DEER PARK,NY 11729 | 07/23/15 | Services Rendered | 241.00 |
| 239 | RALPH M. CONSTRUCTION INC | 2250  MT GRETNA ROAD  ELIZABETHTOWN,PA 17022 | 12/17/15 | Services Rendered | 16,800.00 |
| 240 | RANDALL'S CUSTOM FURNITURE | 1864 MARLTON PIKE E   CHERRY HILL,NJ 08003 | 01/13/16 | Services Rendered | 16,511.64 |
| 241 | RASER | UNKNOWN | 6/2/2015 | Customer deposits | 500.00 |
| 242 | RAUDABAUGH, SHAWN (ESCORT) | 2352 EAST WINTER ROAD   LOGANTON,PA 17747 | 04/30/16 | Services Rendered | 143.00 |
| 243 | RECESS CONSTRUCTION | 1052 WASHINGTON STREET   DORCHESTER,  MA 02124 | 2/17/2015 | Customer deposits | 1,500.00 |
| 244 | REDBUILT, LLC | P O BOX 88552   CHICAGO,IL 60680-1652 | 11/17/15 | Materials Purchased | 22,255.20 |
| 245 | REDSON CORPORATION | PO BOX 770 ROUTE 9 RAND GREEN  KENNEBUNKPORT, ME 04046 | 4/7/2016 | Customer deposits | 16,500.00 |
| 246 | RICKENBAUGH BUILDING SUPPLY INC. | 1201 MAIN STREET P O BOX 67  MCALISTERVILLE,PA 17049-0067 | 09/04/15 | Materials Purchased | 10,383.02 |
| 247 | RICOH (GE CAPITAL)PO 41564, PHILA) | P.O. BOX 41564   PHILADELPHIA,PA 19101-1564 | 02/08/16 | Lease Agreement | -4,383.26 |
| 248 | RICOH USA,(Customer 4719086)PO82577 | P.O. BOX 827577   PHILADELPHIA,PA 19182-7577 | 02/23/16 | Lease Agreement | 252.24 |
| 249 | ROB COLLINS SERVICE COMPANY | 4500 DEER PARK ROAD  OWINGS MILLS,MD 21117-4706 | 01/23/16 | Services Rendered | 3,689.60 |
| 250 | RODGERS W SCHUNK CONSULTING ENGINEERS, PC | ENGINEERS, PC P O BOX 1722  CARMEL,NY 10512 | 12/01/15 | Services Rendered | 2,700.00 |
| 251 | ROCCO TRIGLIA | PO 663  CROTON ON HUDSON,NY 10520 | 03/09/16 | Services Rendered | 4,944.74 |
| 252 | ROGERS CONSTRUCTION | 15363 CARRIER LANE   CLAYTON,NY 13624 | 12/10/15 | Services Rendered | 400.00 |
| 253 | ROGERS MANUFACTURING | 15363 CARRIER LANE   CLAYTON, NY 13624 | 3/18/2016 | Customer deposits | 9,000.00 |
| 254 | RYNONE MANUFACTURING CORP | P.O. BOX 128   SAYRE,PA 18840-0128 | 10/20/15 | Materials Purchased | 5,976.91 |

**FORM 206E/F**
**PART 2 - NONPRIORITY UNSECURED CLAIMS**

EXCEL HOMES GROUP, LLC

| | CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|---|
| 255 | SAMPSELL SHARON(SHAR-BEAR'S FLAG CAR) | 8183 RT 522  MIDDLEBURG,PA 17842 | 04/23/16 | Services Rendered | 151.10 |
| 256 | SANTORO CUSTOM HOMES | 215 WEST MAIN ST  MAPLE SHADE, NJ 08052 | 2/9/2016 | Customer deposits | 23,150.00 |
| 257 | SANTUCCI CONSTRUCTION | 15 TRAVIS LANE  MONTROSE,NY 10548 | 01/12/16 | Services Rendered | 4,000.00 |
| 258 | SECRETARY OF STATE - SC | 1205 PENDLETON STREET SUITE 525  COLUMBIA,SC 29201 | 03/28/16 | Services Rendered | 10.00 |
| 259 | SECRETARY OF STATE-WV | BLDG 1, SUITE 157-K 1900 KANAWHA BLVD, EAST  CHARLESTON,WV 25305-0770 | 03/28/16 | Services Rendered | 25.00 |
| 260 | SEEWALD LABORATORIES, INC | 2829 REACH ROAD  WILLIAMSPORT,PA 17701 | 03/30/16 | Services Rendered | 226.00 |
| 261 | SENCO | 4091 PAYSPHERE CIRCLE  CHICAGO,IL 60674 | 01/19/16 | Materials Purchased | 35,915.63 |
| 262 | SERENITY HOUSING SALES INC. | 2138 DOUBLE DAY AVE.  BALLSTON SPA,NY 12020 | 01/25/16 | Services Rendered | 900.00 |
| 263 | SET CONNECTORS, INC | 36 HOLMAN LANE  NORWAY,ME 04268 | 12/03/15 | Services Rendered | 144,350.00 |
| 264 | SEVEN D INDUSTRIES, LP (WINDOW) | 3229 PLEASANT VALLEY BLVD  ALTOONA,PA 16602 | 01/06/16 | Materials Purchased | 15.00 |
| 265 | SEVEN D TRUSS, LP | 3229 PLEASANT VALLEY BLVD  ALTOONA,PA 16602 | 01/12/16 | Materials Purchased | 87,182.67 |
| 266 | SEVEN D WHOLESALE - SCRANTON | P O BOX 5028  GREENSBURG,PA 15601-5057 | 01/25/16 | Materials Purchased | 181,607.06 |
| 267 | SHADE MTN GRANITE LLC | 32 MAIN STREET  MCALISTERVILLE,PA 17049 | 02/09/16 | Materials Purchased | 18,990.60 |
| 268 | SHANE BUILT HOMES | 14 NEWARK AVE  SPRING LAKE, NJ 07762 | 3/27/2015 | Customer deposits | 1,500.00 |
| 269 | SHAW INDUSTRIES | P O BOX 100232  ATLANTA,GA 30384-0232 | 03/18/16 | Materials Purchased | 84,362.16 |
| 270 | SHERWIN WILLIAMS LP | 1905 STATE STREET  CAMP HILL,PA 17011 | 12/03/15 | Materials Purchased | 50,254.65 |
| 271 | SHORELINE MODULAR HOMES LLC | 1359 BOSTON POST ROAD  MADISON, CT 06443 | 11/9/2015 | Customer deposits | 8,738.00 |
| 272 | SHORELINE MODULAR HOMES, INC. | 1359 BOSTON POST ROAD  MADISON,CT 06443 | 04/07/16 | Services Rendered | 2,879.71 |
| 273 | SICKORA FIBERGLASS | 116 A STREET  COAL TOWNSHIP,PA 17866 | 12/31/15 | Services Rendered | 860.00 |
| 274 | SIMMS MACHINERY, INC | P O BOX 23  DALLASTOWN,PA 17313 | 02/09/16 | Materials Purchased | 747.34 |
| 275 | SIMPSON STRONG TIE CO | PO BOX 45687  SAN FRANCISCO,CA 94145-0687 | 01/11/16 | Materials Purchased | 11,325.65 |
| 276 | SOUND BUILDERS, INC | 29 LAFAYETTE STREET  EAST HAMPTON,NY 11937 | 01/12/16 | Services Rendered | 5,671.16 |
| 277 | SOUND BUILDERS, INC | 29 LAFAYETTE STREET  EAST HAMPTON, NY 11937 | 12/11/2014 | Customer deposits | 2,500.00 |
| 278 | SOUTH JERSEY MODULAR CONSULTANTS LLC | CONSULTANTS LLC 1349 ROOSEVELT BLVD  VINELAND,NJ 08361 | 01/12/16 | Services Rendered | 1,812.00 |
| 279 | SOUTHERN VERMONT SPRINKLER SERVICE, INC. | 35 WILLIAMS STREET  BRATTLEBORO,VT 05301 | 12/29/15 | Services Rendered | 9,187.50 |
| 280 | SPECIALTY BUILDING SYSTEMS, INC | 7099 WILLIAM PENN HIGHWAY  EASTON,PA 18045 | 07/27/15 | Materials Purchased | 21,778.18 |
| 281 | SPOROCO INC | P O BOX 208  SELINSGROVE,PA 17870-0208 | 02/26/16 | Materials Purchased | 145,699.76 |
| 282 | SPRINT (ACCT92687922B & 926753047) | P O BOX 219100  KANSAS CITY,MO 64121-9100 | 04/09/16 | Services Rendered | 26,465.08 |
| 283 | STAPLES ADVANTAGE(801262) | DEPT. PHL P.O. BOX 415256  BOSTON,MA 02241-5256 | 02/27/16 | Services Rendered | 4,139.23 |
| 284 | STATE CORPORATION COMMISSION | P O BOX 7621  MERRIFIELD,VA 22116-7621 | 03/01/16 | Services Rendered | 50.00 |
| 285 | STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | 301 W PRESTON STREET SUITE 801  BALTIMORE,MD 21201 | 03/24/16 | Services Rendered | 100.00 |
| 286 | STATE OF DELAWARE(STATE W/H) | DIVISION OF REVENUE P.O. BOX 8754  WILMINGTON,DE 19899-8754 | 06/02/15 | Services Rendered | 92.92 |
| 287 | STAUFFER'S REPAIR SHOP | 765 HOFFER ROAD  MT. PLEASANT MILLS,PA 17853 | 01/05/16 | Materials Purchased | 21,736.50 |
| 288 | STEALTH INSULATION | 109 MILLERS LANE  HARRISBURG,PA 17110 | 09/08/15 | Materials Purchased | 40,943.00 |
| 289 | SULLICON, INC | P.O. BOX 211  KIAMESHA LAKE,NY 12751 | 03/14/16 | Services Rendered | 385.00 |
| 290 | SUMMIT MODULAR TRANSPORTERS INC. | 1004 SPRINGBROOK AVE  MOOSIC,PA 18507 | 11/09/15 | Services Rendered | 3,908.00 |
| 291 | SUNBURY MOTORS | 943 N. FOURTH STREET  SUNBURY,PA 17801 | 03/30/16 | Services Rendered | 1,155.00 |
| 292 | SUSQUEHANNA SPRINKLER INC. | P.O. BOX D  LIVERPOOL,PA 17045 | 11/06/15 | Services Rendered | 425.00 |
| 293 | TELCOM MANAGED SOLUTIONS, INC | P O BOX 2151  CYPRESS,CA 90630 | 03/15/16 | Services Rendered | 1,802.30 |
| 294 | TELEPACIFIC COMMUNICATIONS | P O BOX 509013  SAN DIEGO,CA 92150-9013 | 01/31/16 | Services Rendered | 2,854.20 |
| 295 | TELL MANUFACTURING INC | 18 RICHARD DRIVE  LITITZ,PA 17543 | 07/24/15 | Materials Purchased | 29,640.22 |
| 296 | THE HAYSEED GROUP | 3591 ROUTE 706  WYALUSING,PA 18853 | 02/10/16 | Services Rendered | 7,150.00 |
| 297 | TOYOTA FINANCIAL SERVICES | DEPT 2431  CAROL STREAM,IL 60132-2431 | 03/07/16 | Lease Agreement | 4,904.82 |
| 298 | TREE LINE BUILDERS, INC. | 51 MYERS CORNERS ROAD  WAPPINGERS FALLS,NY 12590 | 01/25/16 | Customer deposits | 7,672.26 |
| 299 | TRI STATE BUSINESS | 2 EAVERSTOWN ROAD  SOUTHAMPTON, PA 03088 | 3/30/2015 | Customer deposits | 20,000.00 |
| 300 | TROJAN TUBE SALES & FABRICATIONS, INC | 161 W. WATER STREET  MUNCY,PA 17756 | 10/15/15 | Services Rendered | 6,464.93 |
| 301 | TULPEHOCKEN SPRING WATER | 750 POINT TOWNSHIP DRIVE  NORTHUMBERLAND,PA 17857-8882 | 01/31/16 | Services Rendered | 2,194.23 |
| 302 | UNITED RENTALS | P O BOX 100711  ATLANTA,GA 30384-0711 | 12/31/15 | Services Rendered | 2,182.88 |
| 303 | UNIVERSAL FOREST PRODUCTS | PO BOX 31 ROYER STREET  GORDON,PA 17936 | 01/20/16 | Materials Purchased | 545,828.57 |
| 304 | USA GYPSUM | 1368 WEST ROUTE 897  DENVER,PA 17517 | 02/09/16 | Services Rendered | 4,655.00 |
| 305 | V S CONSTRUCTION CORP | 37 CROTON DAM ROAD  OSSINING,NY 10562 | 01/12/16 | Services Rendered | 2,500.00 |

**FORM 206E/F**
**PART 2 - NONPRIORITY UNSECURED CLAIMS**

**EXCEL HOMES GROUP, LLC**

| CREDITOR NAME | CREDITOR MAILING ADDRESS | Date Debt Was Incurred | Basis for Claim | Claim Amount |
|---|---|---|---|---|
| 306 V.S. CONSTRUCTION CORP. | 37 CROTON DAM ROAD  OSSINING, NY 10562 | 5/1/2014 | Customer deposits | 2,000.00 |
| 307 VERIZON WIRELESS - LEHIGH VALLEY | P O BOX 25505  LEHIGH VALLEY PA 18002-5505 | 04/02/16 | Services Rendered | 6,160.07 |
| 308 VISION RESOURCES FKA TRI CO ASSOC BLIND, INC. | 1130 SOUTH 19TH STREET  HARRISBURG,PA 17104-2912 | 10/31/15 | Services Rendered | 11,966.30 |
| 309 W E H SUPPLY INC | FIVE INDUSTRIAL WAY STONEY RUN INDUSTRIAL PARK, DENVER,PA 17517 | 01/06/16 | Materials Purchased | 1,479.10 |
| 310 W. ROSS CONSTRUCTION, INC. | 591 BANNERVILLE HILL ROAD  McCLURE,PA 17841 | 04/15/16 | Services Rendered | 1,000.00 |
| 311 W.B. MASON CO, INC. | P.O. BOX 981101  BOSTON,MA 02298-1101 | 02/29/16 | Services Rendered | 656.41 |
| 312 WALKER SALES & DISTRIBUTION | 65 INDUSTRIAL ROAD  ELIZABETHTOWN,PA 17022 | 03/18/16 | Materials Purchased | 20,554.56 |
| 313 WAVE CREST BUILDERS | 560 5th AVE  NEW YORK,NY 10036 | 01/13/16 | Services Rendered | 4,125.00 |
| 314 WELLS FARGO FINANCIAL LEASING(60301040902001) | P.O. BOX 10306  DES MOINES,IA 50306-0306 | 02/27/16 | Lease Agreement | 1,544.71 |
| 315 WESCO | P.O. BOX 641447  PITTSBURGH,PA 15264-1447 | 02/05/15 | Materials Purchased | 200,130.44 |
| 316 WEST COAST SERVICES, LLC | 150 EAST ARROW HIGHWAY  SAN DIMAS,CA 91773 | 04/14/16 | Services Rendered | 60.00 |
| 317 WHIRLPOOL CORPORATION | P.O. BOX 88129  CHICAGO,IL 60695-1129 | 03/07/16 | Materials Purchased | 9,073.99 |
| 318 WILLIAM KEMP SEPTIC TANK SERVICE | TANK SERVICE 1218 TROYER ROAD  McALLISTERVILLE,PA 17049 | 02/10/16 | Services Rendered | 442.50 |
| 319 WINCHESTER OPTICAL CO. | P O BOX 1515  ELMIRA,NY 14902-1515 | 10/26/15 | Services Rendered | 2,037.87 |
| 320 WINTER & SONS | 4565 WILSON DRIVE  HAMBURG, NY 14075 | 3/31/2016 | Customer deposits | 1,000.00 |
| 321 XEROX CORPORATION | PO BOX 650361  DALLAS,TX 75265-0361 | 02/01/16 | Lease Agreement | 477.30 |
| 322 YORK NATIONALEASE | 2080 LEMON STREET  YORK,PA 17408 | 10/01/15 | Lease Agreement | 42,946.39 |
| 323 YYTS INC | 218 LITTLETON COUNTY ROAD  HARVARD,MA 01451 | 02/01/16 | Services Rendered | 17,306.00 |
| 324 ZARBILLI HOMES | 186 MANTOLOKING RD  BRICK,NJ 08723 | 01/25/16 | Services Rendered | 2,325.00 |
| | | | | 5,225,524.28 |

Note: The manufacturing debtors provided certain warranties in connection with the sale of their finished products. Unless otherwise identified in the Schedules, the manufacturing debtors have not included any potential warranty claims in their schedules.

Debtor    __EXCEL HOMES GROUP, LLC_____    Case number (if known)_____
           Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.  **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

|  | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1. | PAUL HASTINGS, ATTN: AMIT MEHTA<br>71 SOUTH WACKER DR, SUITE 4500, CHICAGO, IL 60606 | Line ____<br>☑ Not listed. Explain _notified as secured creditor_ | ___ ___ ___ ___ |
| 4.2. | MCGUIREWOODS LLP, ATTN: MARK FREEDLANDER<br>625 LIBERTY AVE, 23RD FLOOR, PITTSBURGH, PA 15222 | Line ____<br>☑ Not listed. Explain _notified as secured creditor_ | ___ ___ ___ ___ |
| 4.3. | LUKAS J THOMAS, ESQ<br>53 EAST AVE<br>NORWALK, CT 06851 | Line _212_<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.4. | HOGAN & ASSOCIATES, ATTN: PAUL HOGAN<br>345 NEPONSET STREET<br>CANTON, MA 02021 | Line _28_<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.1. | CONVERGENT COMMERICAL, INC<br>925 WESTCHESTER AVE, SUITE 101<br>WHITE PLAINS, NY 10604 | Line _295_<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.5. | HAWLEY TROXELL, ATTN: BETH COONTS<br>877 MAIN STREET, SUITE 1000<br>BOISE, IDAHO 83701 | Line _244_<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.6. | EULER HERMES COLLECTIONS NORTH AMERICA<br>800 RED BROOK BLVD, SUITE 400C<br>OWINGS MILLS, MD 21117 | Line _9_<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.7. | | Line ____<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.8. | | Line ____<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.9. | | Line ____<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.10. | | Line ____<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |
| 4.11. | | Line ____<br>☐ Not listed. Explain ____ | ___ ___ ___ ___ |

Debtor    <u>EXCEL HOMES GROUP, LLC</u>
Name

Case number (if known)_____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

Total of claim amounts

5a  Total claims from Part 1                                   5a.        $ 0 _____

5b.  Total claims from Part 2                                  5b.   +   $ 5,225,524.28 _____

5c.  Total of Parts 1 and 2                                    5c.        $ 5,225,524.28 _____
     Lines 5a + 5b = 5c.

**Schedule E/F: Creditors Who Have Unsecured Claims**

**Fill in this information to identify the case:**

Debtor name ___Excel Homes Group, LLC_____

United States Bankruptcy Court for the:_____ District of _____
(State)

Case number (If known): _____ Chapter _____

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**                    State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See attached | See attached |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Attachment to Schedule G, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Name | Mailing Address | Description | Remaining Term |
|---|---|---|---|
| BOGAR, JASON | 1132 MARKET ST, SUNBURY, PA 17801 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| HANLON, FRANK | 94 MEADOW CREEK RD, PITMAN, PA 17964 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| REINHOLD, ERLENE | 534 BRACE HOLLOW RD, WESTFIELD, PA 16950 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| SCHOLZ, ANDY | 612 LONGFELLOW DRIVE NE, LEESBURG, VA 20176 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| SHAMBACH, BRETT | 318 E WALNUT ST, SELINSGROVE, PA 17870 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| STIMELY, DANIEL | 2633 DOCK HILL ROAD, MIDDLEBURG, PA 17842 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| SWARTCHICK, MICHAEL | 880 FISHER DRIVE, WATSONTOWN, PA 17777 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| CECCANICHO, HONEY | 17 KING STREET, BLACKWOOD, NJ 08012 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| AVELLINO, MARK | 500 ASH STREET, KULPMONT, PA 17834 | SALES COMMISSION AGREEMENT | VALID UNTIL TERMINATED |
| INNOVATIVE BUILDING SYSTEMS, INC | HIG CAPITAL, ATTN: MICHAEL PHILIPS, 500 BOYLSTON STREET, 20TH FLOOR, BOSTON, MA 02116 | REAL PROPERTY LEASE | 12/31/2018 |
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | RICOH PRO8100S | 6/14/2019 |
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | Copier MP2554SP/C82055097 | 12/31/2018 |
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | Copier MP2554SP/C82055095 | 12/31/2018 |
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | Copier MP2554SP/C82055094 | 12/31/2018 |
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | Copier MP5002SP/C82054378 | 12/31/2018 |

**Attachment to Schedule G, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Name | Mailing Address | Description | Remaining Term |
|------|-----------------|-------------|----------------|
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | Copier MP2554SP/C82055049 | 12/31/2018 |
| GE Capital/Ricoh USA | P.O. BOX 41564, PHILADELPHIA, PA 19101 | Copier MP2554SP/C82055096 | 12/31/2018 |
| JGF Funding, LLC | 400 N BLUE RIBBON AVE, HARRISBURG, PA 17112 | OCE Plotwave 300 | 12/31/2018 |
| Pitney Bowes Financial Services | ATTN: BOX 371887, 500 ROSS ST., SUITE 154-0470, PITTSBURGH, PA 15262 | Postage Machine Lease# 6223854 | 10/10/2016 |
| Lift, Inc. | TOYOTA FINANCIAL SERVICES, DEPT 2431, CAROL STREAM, IL 60132 | 2015 Toyota Forklift 8FGU30 | 10/16/2020 |
| Lift, Inc. | TOYOTA FINANCIAL SERVICES, DEPT 2431, CAROL STREAM, IL 60132 | 2015 Toyota Forklift 8FG5OU | 10/16/2020 |
| Lift, Inc. | TOYOTA FINANCIAL SERVICES, DEPT 2431, CAROL STREAM, IL 60132 | 2015 Toyota Forklift 8FGU30 | 10/16/2020 |
| Lift, Inc. | TOYOTA FINANCIAL SERVICES, DEPT 2431, CAROL STREAM, IL 60132 | 2015 Toyota Forklift 8FG35U | 10/16/2020 |
| Lift, Inc. | TOYOTA FINANCIAL SERVICES, DEPT 2431, CAROL STREAM, IL 60132 | 2015 Toyota Forklift 8FGU30 | 10/16/2020 |
| Enterprise | ENTERPRISE FLEET MGMT CUSTOMER BILLING, P.O. BOX 800089, KANSAS CITY, MO 64180 | 2015 Ford Transit-350 | 7/22/2017 |
| Enterprise | ENTERPRISE FLEET MGMT CUSTOMER BILLING, P.O. BOX 800089, KANSAS CITY, MO 64180 | 2016 Mercedes-Benz Sprinter | 10/15/2017 |
| Enterprise | ENTERPRISE FLEET MGMT CUSTOMER BILLING, P.O. BOX 800089, KANSAS CITY, MO 64180 | 2013 Ford F-150 | 12/12/2017 |
| York NationaLease/Stitzel Leasing | 2080 LEMON STREET, YORK, PA 17408 | 2012 Volvo VNL64T430 | 9/28/2017 |
| York NationaLease/Stitzel Leasing | 2080 LEMON STREET, YORK, PA 17408 | 2012 Volvo VNL64T430 | 10/20/2017 |
| SUSQUEHANNA SPRINKLER, INC. | 404 NORTH FRONT STREET, LIVERPOOL, PA 17045 | THIRD PARTY SERVICE - SPRINKLER MAINTENANCE | 10/31/2016 |

**Fill in this information to identify the case:**

Debtor name _Excel Homes Group, LLC_

United States Bankruptcy Court for the:_____ District of _____
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 _See Attached_ | Street<br><br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street<br><br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street<br><br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street<br><br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 _____ | Street<br><br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 _____ | Street<br><br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Attachment to Schedule H, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Codebtor | Mailing Address | Creditor | Schedules that apply |
|---|---|---|---|
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Excel Homes of New York, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Handcrafted Enterprises, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Handcrafted Holdings, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | HD Special-Situations III, LP | D |
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |

**Attachment to Schedule H, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Codebtor | Mailing Address | Creditor | Schedules that apply |
|---|---|---|---|
| AAH of Colorado, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Excel Homes of New York, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Handcrafted Enterprises, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Handcrafted Holdings, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems Holdings, LLC | D |
| Innovative Buiding Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Excel Homes of New York, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Handcrafted Enterprises, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |

**Attachment to Schedule H, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Codebtor | Mailing Address | Creditor | Schedules that apply |
|---|---|---|---|
| Handcrafted Holdings, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | UFP Eastern Division, Inc. | D |
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| AAH of Colorado, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Innovative Building Systems, Inc. | D |
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| AAH of Colorado, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |

**Attachment to Schedule H, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Codebtor | Mailing Address | Creditor | Schedules that apply |
|---|---|---|---|
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Indiana, LLC | D |
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| AAH of Colorado, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Iowa, LLC | D |
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |

**Attachment to Schedule H, #2**
**Debtor: Excel Homes Group, LLC**
**Case Number:**

| Codebtor | Mailing Address | Creditor | Schedules that apply |
|---|---|---|---|
| AAH of Colorado, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | All American Homes of Colorado, LLC | D |
| Innovative Building Systems, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| Innovative Shared Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| Innovative Design and Building Services, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| AAH of Iowa, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| AAH of Indiana, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| AAH of Colorado, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| Excel Homes of Maine, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |
| Excel Homes of Virginia, LLC | 4900 Ritter Road, Suite 130, Mechanicsburg, PA 17055 | Mod-U-Kraf Homes, LLC | D |

---

**Fill in this information to identify the case and this filing:**

Debtor Name     Excel Homes Group, LLC

United States Bankruptcy Court for the: _____ District of __DE__
                                                                          (State)

Case number (if known):     _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____          ✗ _____
              MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                          Jolene Myers
                                          Printed name

                                          President and Chief Financial Officer of Innovative Building Systems, LLC
                                          Position or relationship to debtor